# Exhibit B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.  17-MC-22665-CIV-ALTONAGA

_____

SECURITIES AND EXCHANGE
COMMISSION,

          Applicant,

v.

WOODBRIDGE GROUP OF
COMPANIES,  LLC,

          Respondent.

_____/

DECLARATION OF TIMOTHY FALLER, ESQ. IN SUPPORT OF WOODBRIDGE'S
OPPOSITION TO SECURITIES AND EXCHANGE COMMISSION'S
UNDERLINE APPLICATION FOR ORDER TO SHOW CAUSE

      TIMOTHY FALLER, pursuant to 28 U.S.C. §1746, declares under penalty of perjury as

follows:

      1.      I am an attorney and am a member in good standing of the Connecticut Bar

Association.  I am a graduate of Dartmouth College and hold a Juris Doctor degree from the

University of Connecticut School of Law.  I am over twenty-one years of age and have personal

knowledge of the matters set forth herein.

      2.      I have been employed by Woodbridge Group of Companies, LLC

("Woodbridge") as Assistant General Counsel since October 2014.  My duties include legal

services to Woodbridge in connection with its first position commercial mortgage product,

assisting outside counsel on real estate transactions, and other company matters.

      3.      I am familiar with the formal and informal requests for information in connection

with the investigation captioned "Woodbridge Mortgage Investment Fund III, LLC (FL-04024),"

conducted by the United States Securities and Exchange Miami Regional Office (the "SEC Investigation").  On May 11, 2017, in response to an SEC subpoena directed to Woodbridge, I testified in Miami, Florida before the SEC as the designated Woodbridge corporate representative.

4.      The principal business of Woodbridge is the purchase of high-end real estate, rehabilitation and redevelopment of those properties, and the resale of the improved assets at a profit.  Woodbridge's founder (Robert Shapiro) has operated successful mortgage and real estate businesses since 1993.  Established in 2012, Woodbridge has grown to over 130 employees in offices in five states, eighty-five of whom work in southern California.  Another eight employees work at its wholly owned real estate brokerage firm, Woodbridge Realty of Colorado.  Mercer Vine, an affiliated California real estate brokerage firm, has twelve employees and over forty licensed real estate agents.  Among the Company's human resources are experienced real estate business men and women, lawyers, a certified public accountant, other licensed professionals, Gulf War veterans, and graduates of some of the nation's most prominent colleges.  Woodbridge has a stellar reputation among its peer companies, and except for the occasional mail delivery problem, has consistently and reliably made all payments due to investors and lenders.

5.      Closing statements provided to the SEC by Woodbridge and its real estate counsel confirm that the Company's current residential real estate portfolio was acquired in multiple arm's length transactions with third-party sellers (unrelated to Woodbridge) at a collective purchase price in excess of $500 million.  BGPC_SEC000001 – 000160; Jon H Freis 00001173 – 00001297.  In other words, documents in the SEC's possession confirm that the *unimproved* market value of Woodbridge's real estate portfolio, ***as determined by independent certified appraisers,*** is more than $500 million.

6.      The future value of those real estate assets is significantly higher as a result of market-wide appreciation and Woodbridge's sound management of those assets.  Woodbridge seeks to capitalize on the limited market for high-value properties in exclusive neighborhoods, such as Beverly Hills, California. Some properties have existing structures that may be renovated for resale.  Others are razed for new construction from the ground up.  The renovation or reconstruction process takes anywhere from a few months to two years or more.  Attached to my Declaration at Tab 1 is timetable for more than thirty acquired properties that are currently under development by Woodbridge at some of the most prestigious addresses in Southern California.

7.      Woodbridge's development team and staff has devoted thousands of hours toward the analysis of each property, the development of a plan to maximize resale value, and the implementation of that plan.  An important outside consultant in that process is Plus Development,[1] an independently owned and operated business widely regarded as one of the most respected names in the luxury home market. Woodbridge coordinates with Plus Development in design and construction, including the selection of an architect, approval of plans by local authorities, bidding out projects on a fixed-price basis, and the overseeing of actual construction.  Plus Development recently issued an extensive report setting forth its independent analysis of each California property, including reasonable market-based projections of cost estimates and projected profits. (Tab 2)

8.      Woodbridge offers accredited investors the opportunity to participate in exclusive and potentially lucrative real estate markets, while simultaneously providing individual private lenders a steady rate of return on first position mortgages.  Woodbridge funds its real estate

---

[1] PLUS DEVELOPMENT – LUXURY DEVELOPMENT FIRM, http://www.plusdevelopmentgroup.com (last visited Sept. 14, 2017).

operations primarily through two principal financial instruments:  the "First Position Commercial Mortgage" product ("FPCMs") and debt products called "Units."

9.      The FPCMs pay a fixed interest rate for a fixed period of time (ranging from 12 to 18 months), and are secured by a recorded mortgage assignment.  The FPCMs are loans, not securities, and are therefore not subject to either state or federal securities laws.   Woodbridge's mortgage and lien priority are insured fully by national title insurance companies; the underlying real estate is likewise fully insured by policies underwritten by Lloyd's of London or equally reputable carriers; and Woodbridge's lenders are secured as evidenced by individualized documentation recorded with the applicable governmental land records office.   All of this information has been provided to the SEC.

10.      The Units, which are securities, are marketed and sold by Woodbridge to accredited investors subject to disclosures set forth in formal private placement memoranda (the "PPMs").  The PPMs describe to investors in extensive, comprehensive detail the risks involved in the investments and in the mortgage and real estate business more generally.  Since August 2012, Woodbridge has established a total of seven Funds in Regulation D offerings to accredited investors:  Woodbridge Mortgage Investment Fund 1; Woodbridge Mortgage Investment Fund 2; Woodbridge Mortgage Investment Fund 3; Woodbridge Mortgage Investment Fund 3A; Woodbridge Mortgage Investment Fund 4; Woodbridge Commercial Bridge Loan Fund 1; Woodbridge Commercial Bridge Loan Fund 2.  As summarized at Tab 3, and as the documents provided to the SEC confirm, Woodbridge has raised approximately $200 million in these offerings. (Tab 3)[2]

---

[2] The face amount of Woodbridge's various PPMs is considerably higher ($450 million), but not all of the offerings were fully subscribed.

11.     As promised in the PPMs, Unit holders are entitled to the return of capital and distribution of profits on or about the maturity of the Fund (generally five years).  Based on documents that Woodbridge has already produced to the SEC, Woodbridge has created a timeline that compares (a) the scheduled dates for the completion of Woodbridge real estate projects (as set forth in the Plus Development pro forma) to (b) actual dates for the return of capital and distribution (Tab 4) and actual dates for the return of any profits (Tab 5), based on the actual purchase dates of Units in the respective Woodbridge mortgage investment funds.  Using third-party analysis and projections for the California properties, cumulative gross sales will approach $500 million by the end of 2018, and nearly $1.1 billion by the end of 2019, when major developments come to fruition. This timeline confirms that the projects are on track and will allow Woodbridge to return capital to investors and distribute any profits on the five-year anniversary of their investment, as promised.

12.     Records produced to the SEC also show that Woodbridge has already earned significant revenue through the purchase and sale of other properties to cover interest payments and upcoming return of capital to unitholders.  As summarized in the charts attached to my declaration, sales of properties in California (Tab 6) and Colorado (Tab 7) have to date generated gross revenues in excess of $75million and net proceeds in eight figures, as reflected in the closing statements produced to the SEC.  An additional California properties is currently under contract for nearly $10 million.  It is important to understand that these figures do not include other sources of Woodbridge revenue, including its hard money lending business (Riverdale) and the purchase and sale of real estate outside California and Colorado—all of which has also been produced to the SEC.  Nor does it take into account that Woodbridge can re-invest corporate profits to acquire more real estate for future projects.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.  Executed on this _____ day of September, 2017, in Tolland County, Connecticut.

_____
Timothy Faller

# Tab 1

## REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States District Court, Southern District Of Florida, CASE NO.  17-MC-22665-CIV-ALTONAGA



CONFIDENTIAL

# Tab 2

**REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017**

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States District Court, Southern District Of Florida, CASE NO.  17-MC-22665-CIV-ALTONAGA

 PLUS DEVELOPMENT

Proforma Summary
May 05, 2017











Woodbridge Investments

**Los Angeles, CA**

1 - 1966 Carla Ridge (NC)
2 - 1260 Lago Vista (NC)
3 - 627 Palm Drive (AC)
4 - 714 Oakhurst Drive (AC)
5 - 638 Siena Way (NC)
6 - 711 Walden Drive (AC)
7 - 10733 Stradella Court (AC)
8 - 1118 Tower Road (NC)
9 - 9127 Thrasher Ave (AH)
10 - 9040 Alto Cedro Drive (AP)
11 - 10750 Chalon (AP)
12 - 1001 Hanover Dr (AP)
13 - 1471 Forest Knoll (NC)
14 - 9230 Robin Dr (NC)
15 - 10721 Stradella Ct (NC)
16 - 1432 Tanager (NC)
17 - 24025 Hidden Ridge (MP)

18 - 24055 Hidden Ridge (MP)
19 - 25210 Jim Bridger Road (MP)
20 - 25211 Jim Bridger Road (MP)
21 - 1520 Carla Ridge (AC)
22 - 9212 Nightingale Drive (AH)
23 - 1357 Laurel Way (AC)
24 - 810 Sarbonne (NC)
25 - 1484 Carla Ridge (NC)
26 - 25085 Ashley Ridge (MP)
27 - 375 Trousdale (MF)
28 - 385 Trousdale (MF)
29 - 642 St. Cloud (AH)
30 - Fountain and Fairfax (AH)
31 - Owlwood Estate (MF)
32 - Granito Lots 6+7 (NC)
33 - Granito Lots 8+9 (NC)

**New York, NY**

1 - – 41 King St. (JD)

**Note**:   Projects on hold not currently reflected in the summary

1. – 2600 Hutton
2. – 8692 Franklin
3. – 1241 Loma Vista
4. – 4030 Madelia Ave

** Proforma models are based on historical data. Construction Costs, Target Sale Price and Schedule Dates are subject to fluctuation due to market conditions, design restraints, financing arrangements and local governing agencies. The information contained herein is an estimate based on similar projects completed.

## ████ - 1966 Carla Ridge



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | | |
|---|---|---|---|
| Purchase Price | $ | | 8,400,000 |
| Soft Costs (Design) | $ | | ████ |
| Construction | $ | | ████ |
| (GC Costs = ████) | | | |
| (Direct Vendors = Grading ████) | | | |
| (Lighting) | | | ████ |
| (Project Upgrades) | | | |
| Misc. Costs / Fees / Contingency | $ | | ████ |
| **Sub-Total** | $ | | ████ |
| | | | |
| **Holding Costs** | | | |
| Holding Costs ████ | $ | | ████ |
| (Note) | | | |
| **Sales / Revenue ($35-45M)** | | | |
| Sale Value Max ████ | $ | | 43,084,800 |
| | | | |
| **Cost of Sales** | | | |
| Broker Commission (5%) | $ | | 2,154,240 |
| | | | |
| **Executive Summary** | | | |
| Sales Price | $ | | 43,084,800 |
| Less Closing Costs | $ | | |
| Less Hard & Soft Costs | $ | | ████ |
| Less Holding Costs | $ | | |
| **Profit (Pre-Tax)** | $ | | 10,025,655 |
| **Profit as % of Total Project Cost** | | | ██% |

| | |
|---|---|
| Purchase Date | 14-Feb-15 |
| Project Timeline | ██ months |
| Design & Permits | ██ months |
| Construction | ██ months ████ |
| Anticipated Completion | ████ |

Architect – WALKER WORKSHOP
GC - Builders Team
20,000sf new build including approx. 4,000sf basement.
Permits pulled April 20, 2016.
Weekly site meetings - Thursdays at 9am.
GC Contract ████ (Grading / Demo Contract signed before GC contract at ████)
Construction Commenced April 21, 2016.
Signed with Steelworks & Styleline, shops are finalized and into production.
Removal of loose soil from the back slope is completed.
HVAC sub continues onsite running his ducting at the basment.
All slabs poured on 03/21/2017.
Pool inspecation passed and pool poured 04/07/2017.
Framming of basement walls completed while the walls at the main floor continue.
Sheating of the second floor complete.
Final finish schedule and landscape layout updated 05/04/2017.
(Note) Proforma revised to reflect actual construction contract schedule.
Plus is currently negotiating project upgrade contracts for lighting, pool, waterproofing and finishes.
The above items were not designed prior to contract signing, allowances only.

# ▆▆▆▆ - 1260 Lago Vista



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---:|
| Purchase Price | $ | 6,000,000 |
| Soft Costs (Design) | $ | |
| Construction | $ | ▆▆▆▆ |
| *(GC Costs = ▆▆▆▆* | | |
| *(Direct Vendors = ▆▆▆▆* | | |
| Misc Costs / Fees / Contingency | $ | ▆▆▆▆ |
| **Sub-Total** | $ | ▆▆▆▆ |
| **Holding Costs** | | |
| Holding Costs ▆▆▆▆ | $ | 2,479,098 |
| <span style="color:red">Schedule Push - see Note 1</span> | | |
| **Sales / Revenue ($25-27M)** | | |
| Sale Value Max ▆▆▆▆ | $ | 29,184,000 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 1,459,200 |
| **Executive Summary** | | |
| Sales Price | $ | 29,184,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ▆▆▆▆ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | 8,146,702 |
| **Profit as % of Total Project Cost** | | ▆▆▆▆ |

| | |
|---|---|
| Purchase Date | April 1, 2015 |
| Project Timeline | ▆▆ months |
| Design & Permits | ▆▆ months ▆▆▆▆ |
| Construction | ▆▆ months ▆▆▆▆ |
| Anticipated Completion | ▆▆▆▆ |

Architect – WALKER WORKSHOP
GC - TBD
Sq/ft - TBD (appx. 7,000 if decided to redesign)
<span style="color:red">The R1 Hearing was held on 04.19.17. and all 5 commissioners denied the R1 Permit Approval for this project</span>
Bob has decided to appeal the case
Earliest available time to file for appeal is 05.22.17. at which time JMBM will file

**████ - 627 Palm**



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 7,400,000 |
| Soft Costs (Design) | $ ████ | |
| Construction ████ | | ████ |
| *Waterproofing façade C.O Approved by WB* | | |
| | | |
| | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| **Holding Costs** | | |
| Holding Costs ████ | $ | ████ |
| *Schedule Push - See Note 1* | | |
| **Sales / Revenue ($16-18.5M)** | | |
| Sale Value Max ████ | $ | 16,830,000 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 841,500 |
| **Executive Summary** | | |
| Sales Price | $ | 16,830,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ████ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | 3,669,448 |
| **Profit as % of Total Project Cost** | | ████% |

| Purchase Date | July 15. 2015 | |
|---|---|---|
| Project Timeline | ██ months | |
| Design & Permits | ██ months ████ | |
| Construction | ██ months ████ | |
| Anticipated Completion | ████ | |

Architect – STANDARD ARCHITECTURE
GC - Western Built Construction.
3,000 SF Addition & Remodel to existing 5,500 SF.
Steelworks install completed and crews are back to site touching up and adjusting hardware.
All Millwork to site and installed.
Stucco completed at main house and property walls.
Roof tile install completed and sub is back to clean and adjust where needed.
Copper gutters installed.
Floor leveling completed, hardwood floor installation completed.
Front and rear driveways poured. Installation of the cobblestone driveway continues- 95%
Rear balcony and handrail framed, painting of area compelted 04/20/2017.
Low voltage sub continues on site.
All plumbing fixtures delivered and installed.
Landscape company is onsite wrapping up their scope and adjusting/ trimming where needed.
Pool plaster complete, filled and service has commenced.
Hardscape is completed, adjusting certain areas.
Finish cleaning crews have commenced.
Appliances delivered to site and installed.
Furniture and Art staging has commenced.
Edison contract is signed, WB released payments to Edison and we are currently waiting for our install date.
*Schedule pushed out to April to allow for punch list and staging.*
*Plus brought on additional GC to oversee Western Built to the end of the project-Expenses paid by Western Built.*
*Note: Rain day delay on project - Approx. 27 Day Impact on exterior work from December to February. (5 weeks of work)*

## ▭ - 714 Oakhurst



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 5,600,000 |
| Soft Costs (Design) | $ | |
| Construction ▭ | $ | ▭ |
| $150,000 (Owner Allowance) | $ | |
| | | |
| | | |
| Misc. Costs / Fees / Contingency | $ | ▭ |
| **Sub-Total** | $ | ▭ |
| | | |
| **Holding Costs** | | |
| Holding Costs ▭ | $ | ▭ |
| | | |
| **Sales / Revenue ($12-13M)** | | |
| Sale Value Max ▭ | $ | 12,960,000 |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 648,000 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 12,960,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ▭ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | 1,538,497 |
| **Profit as % of Total Project Cost** | | ▭% |

| Purchase Date | June 29. 2015 |
|---|---|
| Project Timeline | ▭ months |
| Design & Permits | ▭ months ▭ |
| Construction | ▭ months |
| Anticipated Completion | ▭ ▭ |

Architect – STANARD ARCHITECTURE
GC - Titan (Project Start 8/26/2016)
2,200 SF Addition & Remodel to existing 5,000 SF.
All piles poured for foundation.
Plus is assisting with direct purchase of windows and doors. Buyout savings of 12.6K obtained by Plus.
Framing of existing and addition completed. Gym and garage framming is at 95%.
Roof sheating and paper completed.
Preliminary electrical service obtained from SoCal Edison.
Millwork, windows and stone submittals are finalized.
MEP'S continue at existing structure and gym.
Pool structure completed.
Brick repair at front façade completed.
Waterproofing signed off by James West.
Installation of Fleetwood doors completed.
Bent beams installed for upstairs bedrooms 3 & 4 to achieve 9ft ceilings.
Dirt removal and grading at the front of property has commenced.
Scheduled Conduit Transformer meeting with Edision 05/11/2017
Note: Rain day delay on project - Approx. 27 Day Impact on exterior work from December to February. (5 weeks of work)

# ███ - 638 Siena Way



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD |
|---|---|
| Purchase Price | $ 13,500,000 |
| Soft Costs (Design) | $ |
| Construction ███ | $ ██████ |
| *(GC Costs = ███)* | |
| *(Direct Vendors)* | |
| | |
| | |
| Misc. Costs / Fees / Contingency | $ ████ |
| **Sub-Total** | $ ████ |
| | |
| **Holding Costs** | |
| Holding Costs ███ | $ ████ |
| (Note) | |
| **Sales / Revenue ($50-60M)** | |
| Sale Value Max ███ | $ 53,480,000 |
| | |
| **Cost of Sales** | |
| Broker Commission (5%) | $ 2,674,000 |
| | |
| **Executive Summary** | |
| Sales Price | $ 53,480,000 |
| Less Closing Costs | $ |
| Less Hard & Soft Costs | $ ████ |
| Less Holding Costs | $ |
| **Profit (Pre-Tax)** | $ 12,271,368 |
| **Profit as % of Total Project Cost** | ██ % |

| | |
|---|---|
| Purchase Date | July 28. 2015 |
| Project Timeline | ██ months |
| Design & Permits | ██ months ████ |
| Construction | ██ months ████ |
| Anticipated Completion | ████ |

Architect- Zoltan Pali
GC – G3 have been signed-up  Phase 1+ 2 works at the upper and lower retaining walls.
Target approx. 15,000sf new build, including 3,000sf basement addition.
Revised soils report submitted  to the city on 10/10/2016.
Plus continues to analyse bid and VE options.
Permit for both lower retaining walls pulled on June 17, 2016.
All permits pulled on 12/16/2016. House/Shoring/Pool.
Main house GC contract signed by Bob on Jan 18, 2017.
Upper retaining wall poured on 03/01/2017.
All shoring piles poured in place and backfilled.
Backing filling complete to upper retaining wall, grading continues.
Rakers installed and deadman footing poured on 04/13/2017.
Jute net complete below lower retaining wall.
Lagging/Shoring continues on site.
SD Tank delievred to site.
Signed up HVAC with Yeany air.
Excavation for basement footings commenced.
(Note) Schedule has been updated to reflect actual progress on site, permit timeline and house increase of 3,000 sq.ft.

# ▆▆▆▆ - 711 Walden



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 7,600,000 |
| Soft Costs (Design) | $ | ▆▆▆ |
| Construction ▆▆▆▆ | $ | ▆▆▆ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ▆▆▆ |
| **Sub-Total** | $ | ▆▆▆ |
| **Holding Costs** | | |
| Holding Costs ▆▆▆ | $ | ▆▆▆ |
| **Sales / Revenue ($15-16.5M)** | | |
| Sale Value Max ▆▆▆▆ | $ | 16,575,000 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 828,750 |
| **Executive Summary** | | |
| Sales Price | $ | 16,575,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | ▆▆▆ |
| **Profit (Pre-Tax)** | $ | 2,524,487 |
| **Profit as % of Total Project Cost** | | ▆▆% |

| Purchase Date | August 24. 2015 |
|---|---|
| Project Timeline | ▆ months |
| Design & Permits | ▆ months ▆▆▆ |
| Construction | ▆ months ▆▆▆ |
| Anticipated Completion | ▆▆▆ |

Architect – STANDARD ARCHITECTURE
GC - Builders Team Project Start on 8/29/2016.
Poured slabs and foundations- 10/27/2016.
Roof sheathing and paper completed. Tiles delivered to site and loaded on the roof.
Framing completed.
Installation of new fireplace flues completed.
Framing for skylights at entry and double height library completed- Skylight submittal approved by Architect.
M.E.P'S  at 95% complete. Inspections to commence 05/08/2017.
B&B windows delivered and installed.
All Steelworks units are delivered and installed.
Fleetwood doors delivered to site, pans and tracks being installed.
Plumbing & millwork submittals are being finalized.
Note: Rain day delay on project - Approx. 27 Day Impact on exterior work from December to February. (5 weeks of work)

## ███ - 10733 Stradella Crt



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 5,300,000 |
| Soft Costs (Design) | $ | |
| Construction ███ | $ | ██ |
| *Advanced Warning of Building Height Increase:* | *$* | |
| *Note: New Hard Cost Combined $4,466,684* | | |
| Misc. Costs / Fees / Contingency | $ | ██ |
| **Sub-Total** | **$** | ██ |
| | | |
| **Holding Costs** | | |
| Holding Costs ███ | $ | ██ |
| | | |
| **Sales / Revenue ($14-16M)** | | |
| Sale Value Max ███ | $ | **16,185,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **809,250** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 16,185,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ██ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | **$** | **3,341,614** |
| **Profit as % of Total Project Cost** | | ██% |

| | |
|---|---|
| Purchase Date | 15-Sep-15 |
| Projected Timeline | ██ months |
| Design & Permits | ██ months (September 15' – December 15') |
| Construction | ██ months |
| Anticipated Completion | ██ |

Architect - Apel Design
GC - Boswell
Target 8,300 sq.ft of renovation and addition.
Note: Pool House piles redesign completed - Approved - Permit Pulled.
Boswell: GC to backfilling around the pool once returned to site.
Framing Material delivery on site, awaiting for house height redesign before work can commence.
Building height redesign - Approved - Permit Pulled.
Note: 1st floor at 13' ceilings and on the 2nd floor maintain 10' ceiling.
Woodbridge approved revised hardcost budget ($4,466,684)
Advanced Warning: GC closed the site on 10/14/2016, house redesign is completed.
Advanced Warning: Schedule delay due to Retaining Wall/ House Height concern & Pool House piles redesign.
Advanced Warning: Expect 6 month delay for design and approvals.
Retaining wall redesign is RTI, Plus obtained stamped drawings from Crest.
Plus working on the following packages to obtain buyout savings - Kitchens/ Closets/ Vanities/ HW Flooring/ Stone/ Windows & Doors.
Plus obtained a original budget savings on the windows and doors which was included in the revised hardcost budget.
Crest obtained RTI status for the building height redesign.
Plus had project kick-off meeting with Boswell - Plus to issue LOI to Boswell for the revised amount on 5/5/2017.
Woodbridge currently revising the revised scope of work and addendum to the base contract with Boswell.
D&D are currently been schedule to commence on the retaining wall piles and shoring.
Steel Shop drawings to commence on 4/8/2017, this will include the revision of the building height increase.
Pool House piles are being schedule to commence on site by Boswell.
Windows and Doors to be awarded to CGS (Metal Window Corp.)
Boswell to issue updated project schedule on 4/11/2017
Boswell to reissue the Submittal and RFI Log to Plus to review and comment.

## ██████ - 1118 Tower Road



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD |
|---|---|
| Purchase Price | $ 4,850,000 |
| Soft Costs (Design) | $ |
| Construction ██████ | $ ████ |
| | |
| Misc. Costs / Fees / Contingency | $ ████ |
| **Sub-Total** | $ ████ |
| | |
| **Holding Costs** | |
| Holding Costs ██████ | $ ████ |
| | |
| **Sales / Revenue ($7-9M)** | |
| Sale Value Max ██████ | $ 9,168,250 |
| | |
| **Cost of Sales** | |
| Broker Commission (5%) | $ 458,413 |
| | |
| **Executive Summary** | |
| Sales Price | $ 9,168,250 |
| Less Closing Costs | $ |
| Less Hard & Soft Costs | $ ████ |
| Less Holding Costs | $ |
| **Profit (Pre-Tax)** | $ 212,006 |
| **Profit as % of Total Project Cost** | ████% |

| Purchase Date | September 3, 2014 |
|---|---|
| Project Timeline | ██ months |
| Design & Permits | ██ months |
| Construction | ██ months ████ |
| Anticipated Completion | ████ |

Architect – SODA INC.
GC - HMDG INC.
734 SF Addition & Remodel to existing 4,505 SF
landscape drainage installed / irrigation at 100%
Floor install is complete. Main stair reframe to accomodate deeper treads
Drywall install hanigng 100% Drywall mudding  100% complete.
Roof tile install complete
Interior doors intallation is complete. Doors are primed, and painted.
Pool Shotcrete and rough  is complete
Pool coping & perimeter stone is complete
Exterior custom stair steel & wood treads have been delivered.
Drywall installing reveals and baseboard details complete
Bathroom wall tile remove and replace is complete
Plumbing finishes have been installed & water is turned on.
Millwork is delivered, install underway expected completion is 5.05.17
Mirrors have been installed in all bathrooms
Interior paint and priming complete.  Touchups are underway.
Exterior stucco final coat is complete, installer is providing allowance to repaint & correct color.
Exterior fascia paint has been stripped back and re-primed to correct blistering
Stone vanities and counter tops are complete
Perimeter wall footing has been poured to setback
Security system installed & connected
HMDG has upgraded the kitchen backsplash to Greystone marble per site meeting
Landscape plan has been approved by city 3/30
Lighting fixtures and switches installed: Power has been turned on and tested
Exterior conc pad have been poured 4.11 Finish stone decking is being installed 97% complete
Conc driveway was poured 5.4
Plus is coordinating with JSN for staging schedule and budget.
Project completion has been revised to May per HMDG schedule.

## ███ - 9127 Thrasher



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD |
|---|---|
| Purchase Price | $ 6,750,000 |
| Soft Costs (Design) | $ |
| Construction ███ | $ ███ |
| | |
| Misc. Costs / Fees / Contingency | $ ███ |
| **Sub-Total** | $ ███ |
| | |
| **Holding Costs** | |
| Holding Costs ███ | $ ███ |
| | |
| **Sales / Revenue ($25-30M)** | |
| Sale Value Max ███ | $ 26,936,000 |
| **Cost of Sales** | |
| Broker Commission (5%) | $ 1,346,800 |
| | |
| **Executive Summary** | |
| Sales Price | $ 26,936,000 |
| Less Closing Costs | $ |
| Less Hard & Soft Costs | $ ███ |
| Less Holding Costs | $ |
| **Profit (Pre-Tax)** | $ 6,656,962 |
| **Profit as % of Total Project Cost** | ███% |

| Purchase Date | 7-Oct-15 |
|---|---|
| Projected Timeline | ██ months |
| Design & Permits | ██ months ███ |
| Construction | ██ months ███ |
| Anticipated Completion | ███ |

Architect - Woods + Dangaran

GC - G3

Target 10,220 sq.ft new build.

Existing bonds to be transferred, awaiting original notarized documents from previous Owner

Existing Bonds to be transferred into Woodbridge Investments name;

    Grading Bond $45,000

    Lateral Support $54,000

    Street Improvement $20,000 - Transferred awaiting exoneration

Electrical Design complete, submitted to the City on 09.07.16. Stamped set received and delivered to GC on 10.05.16

Gas company application submitted - to be reimbursed by Woodbridge - TAX ID sent to Gas Company

Drywall installation well progressed at basement and master level

G3 placed stone deposit on 04.28.17

Lutron shades delivered to site - pocket shade framing underway

Electrical, HVAC, and framing received partial approval by City Inspector

Lathing 95% complete, scratch coat to commence once drywall is installed

Fixture relocations completed

Windows and slider installation generally complete

Light fixture walk occurred on 05.04.17 - punch items provided to G3

Steel stair fabrication well underway

### ████ - 9040 Alto Cedro Drive



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 2,990,000 |
| Soft Costs (Design) | $ | |
| Construction ████ | $ | ████ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| | | |
| **Holding Costs** | | |
| Holding Costs ████ | $ | ████ |
| | | |
| **Sales / Revenue ($7m)** | | |
| Sale Value Max ████ | $ | **7,357,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **367,850** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 7,357,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | **577,251** |
| **Profit as % of Total Project Cost** | | |

| | |
|---|---|
| Purchase Date | November 12, 2014 |
| Project Timeline | ████ months |
| Design & Permits ( Plus Acquired Nov-15) | ████ months |
| Construction | ████ months ████ |
| Anticipated Completion | ████ |

Architect – LEAN ARCH
GC - HMDG, INC
1,505 SF Addition & Remodel to existing 3,750 SF
Foundation is 100% complete
Structural steel beams for Level 1 & 2 are installed
Rough framing for Level 1 is 100%
Rough framing for Level 2 is complete:  diaphragm inspection passed
Plumbing rough is complete, inspection passed
Roof decking is complete
Single Membrane roof materials have been delivered, install is underway 97% complete
Plus revised layout and window configurations for Master
Plus and HMDG reviewed floor plan adjustments to enhance kitchen layout and stair access
Rough electrical inspection passed
Rough HVAC inspection passed
Window sill pans fabricated and delivered, install complete.
Windows delivered to site 3.28 install underway 95% complete
Fire Sprinklers rough signed off 5.4.17
Scaffolding onsite, prepping for stucco lath and window install.
Plus met with HMDG & Pool contractor / Landscape subs to review schedule & scope.
<span style="color:red">Project completion has been revised to August per HMDG schedule.</span>

## ▮▮▮▮ - 10750 Chalon Road



**Proforma**

| PROJECT COSTS | | TARGET BUDGET - TBD |
|---|---|---|
| Purchase Price | $ | 4,700,000 |
| Soft Costs (Design) | $ | |
| Construction ▮▮▮▮ | $ | ▮▮▮▮ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ▮▮ |
| **Sub-Total** | $ | ▮▮ |
| **Holding Costs** | | |
| Holding Costs ▮▮▮▮ | $ | ▮▮ |
| **Sales / Revenue ($9-10M)** | | |
| Sale Value Max ▮▮▮▮ | $ | 10,030,080 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **501,504** |
| **Executive Summary** | | |
| Sales Price | $ | 10,030,080 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | **1,369,766** |
| **Profit as % of Total Project Cost** | | ▮% |

| | |
|---|---|
| Purchase Date | October 1, 2015 |
| Project Timeline | ▮months |
| Design & Permits | ▮months |
| Construction | ▮months ▮▮▮▮ |
| Anticipated Completion | ▮▮▮ |

Architect - COSCIA DAY ARCHITECTURE
GC - HMDG
428 SF Addition & Remodel to existing 5,042 SF
Rough framing complete (lower level 100% rough framing complete)
Temporary Irrigation has been installed to maintain current landscape
Window & Door package has been delivered
Rough plumbing complete, inspection passed 4.21.17
Steel structure for maximizing ceiling height on  Main level has been installed
Plus Design has reviewed bathroom & kitchen layouts, HMDG is incorporating the changes
Exterior selective Demo prep for lath is complete
HMDG has submitted cost implications per new structural drawings re: roof & floor deflection- Approved by owner
Rough Electrical is passed inspection
Skylights rough install is complete
Dean Almalla's team issued updated structural drawings on 2/07 to correct deflection concerns
Structural Steel & Framing was delivered 2/17
Steel re-inforcement for roof deflection and floor stiffening is complete
New roof decking application complete
Exterior pool deck framing is installed to flush out with interior finish floor.
Full MEP rough inspections are complete
Pool submittal has been approved by city
Lower garden pad retaining wall is complete
Window & door sill pans have been delivered, install is underway 20% complete
Plus, HMDG, owner & Landscape architect met onsite 3/21 to review site direction and deck location.
Plus, HMDG, Landscape arch & Lighting specialist met onsite 4/19 to review landscape lighting strategy.
HVAC rough install complete, inspection passed 4.21.17
Access path to pool area has been leveled to accommodate pilon drilling
All caissons have been drilled. Steel cage fabrication is complete
Caisson steel cages have been installed 5.04.17

## ███████ - 1001 Hanover Drive



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 4,500,000 |
| Soft Costs (Design) | $ | |
| Construction ███████ | $ | ████ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | |
| | | |
| **Holding Costs** | | |
| Holding Costs ███████ | $ | ████ |
| | | |
| **Sales / Revenue ($9-10M)** | | |
| Sale Value Max ███████ | $ | **9,196,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **459,800** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 9,196,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | **1,535,570** |
| **Profit as % of Total Project Cost** | | ████ |

| Purchase Date | November 16, 2015 |
|---|---|
| Project Timeline | ██ months |
| Design & Permits | ██ months ███████ |
| Construction | ██ months ███████ |
| Anticipated Completion | ███████ |

Architect - Plus Design Studio
GC - HMDG INC
Remodel to existing 4,840 SF
New fireplace on main level has been installed, fireplace in basement is not feasable due to structural concerns.
Deck framing is 100% complete and waterproofed. Deck railing  installed and reinforced.
Deck frame has been stained and finish Ipe is installed
Landscape has been pruned, fertilizer and irrigation 100% to revive landscape and new trees
Plus & Landscaper have selected/procured trees 3/30. Install is underway 90% complete
Interior doors install is complete. Priming & painting is underway 99% complete
Finish stucco is complete, touchups are underway
Shower pan tiles have been removed and replaced with stone.
Staining & sealing exterior windows/doors & screens complete
Drywall mudding & taping is complete. Touch-ups underway.
Finish reglet reveals and base board details complete
Cork underlayment is complete. Finish floor install is complete
Millwork boxes are complete and 95% delivered
Kitchen cabinets delivered, install underway 50% complete
Finish stone in bathrooms are being installed, expected completion 5.8.17
Exterior fascia paint is complete HMDG & Plus are testing best options for rear eave detail
Exterior stone deck & coping complete
Pool steel insert and plumbing complete, equipment install expected by 5.10.17
Pool rough is complete, Plus is approving finish swatches, anticipated completion is 5.10.17
Marble backsplash install in kitchen is complete.
Plus is coordinating with JSN for staging  schedule and budget.
Fireplace stone clad is complete
Garage door install is complete, painting underway 70% complete
Project completion has been revised to May per HMDG schedule.

## ████ - 1471 Forest Knoll



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 13,500,000 |
| Soft Costs (Design) | $ | ████ |
| Construction ████ | $ | ████ |
| (GC Costs = ████ | | |
| (Direct Vendors = Incl) | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | **$** | **21,811,250** |
| | | |
| **Holding Costs** | | |
| Holding Costs (10% * 2.5 Years) | $ | ████ |
| | | |
| **Sales / Revenue ($30-36M)** | | |
| Sale Value Max ████ | $ | **36,000,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **1,800,000** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 36,000,000 |
| Less Closing Costs | $ | ████ |
| Less Hard & Soft Costs | $ | ████ |
| Less Holding Costs | $ | ████ |
| **Profit (Pre-Tax)** | **$** | **7,628,542** |
| **Profit as % of Total Project Cost** | | ████ |

| Purchase Date | 6-Nov-15 |
|---|---|
| Project Timeline | ████ months |
| Design & Permits | ████ months |
| Construction | ████ months |
| Anticipated Completion | ████ |

Target 12,500sq.ft.
Demo existing retaining wall – Completed 01/03/217.
Building, Pool, Retaining wall and Grading permit approved on 01/03/2017.
All piles under the pool – Complete 01/03/2017.
Steel shop drawings reviewed and approved by architect & structural engineer 02/15/2017.
New retaining wall completed on 03/08/2017.
French drains & waterproofing at retaining wall complete on 03/13/2017.
Removal and compaction completed 01/04/2017.
Styleline shops being reviewed after recieveing comments from Standard.
All piles and steel cages lowered.
Fabrication of structural steel and templates completed.
Standard Architecture are updating the RCP.
Pool engineering/ design in progress. Structural engineer and architect are reviewing.
All 21 piles under structure approved and concrete poured.
Trenching for grade beams continue, steel cages delivered to site.
Engineering of the pool and design continues. Structural engineer and architect are reviewing.

### ████ - 9230 Robin Dr



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 9,000,000 |
| Soft Costs (Design) | $ | ████ |
| Construction ████ | $ | ████ |
| *(GC Costs = ████)* | | |
| *(Direct Vendors = Incl)* | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| | | |
| **Holding Costs** | | |
| Holding Costs ████ | $ | ████ |
| | | |
| **Sales / Revenue ($38 - 45M)** | | |
| Sale Value Max ████ | $ | 39,600,000 |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 1,980,000 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 39,600,000 |
| Less Closing Costs | $ | ████ |
| Less Hard & Soft Costs | $ | ████ |
| Less Holding Costs | $ | ████ |
| **Profit (Pre-Tax)** | $ | 9,299,190 |
| **Profit as % of Total Project Cost** | | ████ |

| Purchase Date | February 2016 | |
|---|---|---|
| Project Timeline | | ████ months |
| Design & Permits | ████ months | |
| Construction | ████ months | |
| Anticipated Completion | | ████ |

Architect - X10
GC - TBD
Target 13,500sq.ft
Plans submitted April 25, 2016
City resubmittal occured June 27, 2016.
Expecting HOA sign off, Building and Safety sign off and Department of Engineering sign off in the next 10-12 weeks
ZAD meeting occurred on July 16, 2016. Crest met with BOE to review options for street widening on August 19, 2016
Crest has requested a verification meeting date from the plan checker. Plans all but approved. Project will be RTI after ZA hearing
(Note) HOA and Road Variance has taken longer than expected. Projected start date delayed by 2 - 3 months.
Driveway Hearing Scheduled for May 2017. Expect approval 6 weeks after. Because of HOA approval time, construction has not commenced in March
Likely start on site in May / June 2017
HOA Approved the project on May 27, 2017
ZAD for driveway scheduled for May 16, 2017
Lawyers engaged - we will be having a pre- hearing meeting in Plus offices on May 10th, 2017

## ██████ - 10721 Stradella Crt



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 14,500,000 |
| Soft Costs (Design) | $ | |
| Construction ██████████ | $ | ████ |
| (GC Costs = ██████) | | |
| (Direct Vendors = Incl) | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| | | |
| **Holding Costs** | | |
| Holding Costs ██████ | $ | ████ |
| | | |
| **Sales / Revenue ($50-65M)** | | |
| Sale Value Max ████████ | $ | 61,079,300 |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 3,053,965 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 61,079,300 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | 13,919,285 |
| **Profit as % of Total Project Cost** | | ████ |

| Purchase Date | Feb-16 |
|---|---|
| Project Timeline | ████ months |
| Design & Permits | ████ months |
| Construction | ████ months |
| Anticipated Completion | ████ |

Architect – SAOTA
Architect of Record – WOODS & DANGAREN
GC - Builders Team
Permits pulled January 2017
Demo complete
Grading and Civil meeting occuring on Feb 2, 2017 to discuss remove and recompaction strategy.
Contractor to issue steel shop deposit asap.
Site office set up, temp utilities in place.
Steel sub selected
Export trucks clearing dirt.
Concrete work has commenced
Rain has caused a 1.5 month delay. GC confirm will make back the delay in schedule
Grading approximately 90% Complete
Piles drilled. Rebar and cages complete
Inspections occurred on 3/23/2017
Maids structure footings poured on 4/12/2017
LADWP / GC / PLUS Site walk occurred on 4/20/2017 - New Transformer Location approved
Upper Guest House walls being formed. Lower Basement / Spa walls being formed.
Garage steel ordered. Install expected early June 2017
Architectural Screens being finalized and priced. Plus anticipates VE as numbers are too high.

## ███ - 1432 Tanager



Proforma

| PROJECT COSTS | | TARGET BUDGET - TBD |
|---|---|---|
| Purchase Price | $ | 8,900,000 |
| Soft Costs (Design) | $ | |
| Construction ███████ | $ | ███ |
| (GC Costs = ███ | | |
| (Direct Vendors = Incl) | | |
| Misc. Costs / Fees / Contingency | $ | ███ |
| **Sub-Total** | $ | ███ |
| | | |
| **Holding Costs** | | |
| Holding Costs ███████ | $ | ███ |
| | | |
| **Sales / Revenue ($27-30M)** | | |
| Sale Value Max ███████ | $ | **30,000,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **1,500,000** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 30,000,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | **6,720,233** |
| **Profit as % of Total Project Cost** | | ███ |

| Purchase Date | December 28. 2015 |
|---|---|
| Project Timeline | ███ months |
| Design & Permits | ███ months ████████ |
| Construction | ███ months ████ |
| Anticipated Completion | ████ |

Architect – MCCLEAN DESIGN
GC - TBD
Target 10,000 sq.ft.
Soils letter approved on Feb 25, 2016
Haul Route and EAF application submitted to city.
Plus and MEP working on new window systems to reduce cost and achieve Title 24 compliance
Crest to send 30 Day excavation notice to Neighbours
(Note) Plus advises of a 2-4 month delay due to haul route approval time and discussion on bond payment
Bonds will be in excess of 800K for the project. Woodbridge advised this is holding up the project
Plus has verbally awarded the work to OHS Construction
Plus will hold off on entering a contract until Woodbridge advises on the bond process
Plus working on surety bond solution.
House is demolished - GC working on removing debris and hardscape
Gas and Sewer capped. Temp Toilet on site
GC contract ready to sign once Bond issue is resolved
Client needs to advise Plus on construction start date
Plus has sent complaint by neighbour to Jon Freis on March 15, 2017
Project is on hold - Being Listed for Sale. Plus has stopped billing for services
MEP Corrections received on 4/7/2017 - resubmitted to plan check on April 14, 2017
Final Electrical Corrections being submitted on May 11, 2017

## ███ - 24025 Hidden Ridge Road



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 4,000,000 |
| Soft Costs (Design) ███ | $ | |
| Construction ███ | $ | ███ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ███ |
| **Sub-Total** | $ | ███ |
| | | |
| **Holding Costs** | | |
| Holding Costs ███ | $ | ███ |
| **Sales / Revenue ($14-16M)** | | |
| Sale Value Max ███ | $ | 16,500,000 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 825,000 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 16,500,000 |
| Less Closing Costs | $ | ███ |
| Less Hard & Soft Costs | $ | ███ |
| Less Holding Costs | $ | ███ |
| **Profit (Pre-Tax)** | $ | 3,426,600 |
| **Profit as % of Total Project Cost** | | ███ |

| Purchase Date | 3/9/2015 |
|---|---|
| Projected Timeline | ███ months |
| Design & Permits (plus obtained 01/16) | ███ Months ███ |
| Construction & Procurement | ███ months ███ |
| Anticipated Completion | ███ |

GC - Dane Coyle

Target 16,000 sq.ft new build.

GC has placed a deposit for the stone at Stoneland 05.04.17.

Tile material for the basement floor has been selected 24x47

Interior is 100% primed with paint samples going on the wall the week of 05.07.17.

All Fleetwood frames are installed, Plus currently waiting for a delivery date from Entropy design for when glass will be installed (ant. 05.05.17)

Priming exterior is appx. 80% complete

Cabinet installation commenced 05.04.17.

All interior doors and hardware are on site and ready for installation

Plus and Interior Designer made the decision on stair railing 05.04.17.

## ▬▬▬ - 24055 Hidden Ridge Road



Proforma

| PROJECT COSTS | | TARGET BUDGET - TBD | |
|---|---|---|---|
| Purchase Price | $ | | 4,755,000 |
| Soft Costs (Design) | $ | | |
| Construction ▬▬▬ | $ | | ▬▬▬ |
| | | | |
| Misc. Costs / Fees / Contingency | $ | | ▬▬▬ |
| Sub-Total | $ | | ▬▬▬ |
| | | | |
| **Holding Costs** | | | |
| Holding Costs ▬▬▬ | $ | | ▬▬▬ |
| **Sales / Revenue ($17-19M)** | | | |
| Sale Value Max ▬▬▬ | $ | | 19,800,000 |
| **Cost of Sales** | | | |
| Broker Commission (5%) | $ | | 990,000 |
| | | | |
| **Executive Summary** | | | |
| Sales Price | $ | | 19,800,000 |
| Less Closing Costs | $ | | |
| Less Hard & Soft Costs | $ | | |
| Less Holding Costs | $ | | |
| Profit (Pre-Tax) | $ | | 4,645,500 |
| Profit as % of Total Project Cost | | | ▬▬▬ |

| | |
|---|---|
| Purchase Date | 1/21/2016 |
| Project Timeline | ▬ months |
| Design & Permits | ▬ Months ▬▬▬ |
| Construction & Procurement | ▬ Months ▬▬▬ |
| Anticipated Completion | ▬▬▬ |

Architect - Ames International

GC - Dane Coyle

Target 18,000 (NSA) sq.ft new build
GC is appx. 90% up to finish grade with final grade to be reached by 05.09.17.
Slab was successfully poured 04.25.17. and framing preparation is underway
Now that slab is poured, GC to complete waterproofing by 05.05.17.
GC anticipates 3.5 months to be fully framed for this 22k sq.ft house beginning the week of 05.07.17.
Steel shop drawings signed off by Enco Structural Engineers
Plus and GC/ Structural Engineer walked the site 04.27.17 to determine all door heights and ceiling details

# ████████ - 25210 Jim Bridger Road



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 2,900,000 |
| Soft Costs (Design) | $ | |
| Construction ████████ | $ | ████ |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| **Holding Costs** | | |
| Holding Costs ████ | $ | ████ |
| **Sales / Revenue ($12-15M)** | | |
| Sale Value Max ████████ | $ | **12,997,600** |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **649,880** |
| **Executive Summary** | | |
| Sales Price | $ | 12,997,600 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | **2,253,207** |
| **Profit as % of Total Project Cost** | | ██ |

| | |
|---|---|
| Purchase Date | 1/28/2016 |
| Project Timeline | ██ months |
| Design & Permits | ██ months ██████ |
| Construction | ██ months ████████ |
| Anticipated Completion | ██████ |

Architect - George Nuez

GC - TBD

Target 14,000 sq.ft new build.

Fire corrections completed. Final approval pending driveway certification on site

Grading is complete on site to finish pad level as of 03.31.17.

Final layout was approved by Plus and issued to RNA 04.14.17. RNA to issue to structural for comments on design and resubmittal to the City

Structural Engineer reviewing new layout with RNA and is to provide a timeline for revision 05.07.17.

<span style="color:red">Plus recommended school fee checks to Woodbridge 04.19.17. and still have not received as of 05.04.17.</span>

Plus sent approved exterior wood choice to Interior Designer / GC for early pricing

 **- 25211 Jim Bridger Road**



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 3,100,000 |
| Soft Costs (Design) | $ | |
| Construction ███████ | $ | |
| | | |
| Misc. Costs / Fees / Contingency | $ | ███ |
| Sub-Total | $ | ███ |
| | | |
| **Holding Costs** | | |
| Holding Costs ███████ | $ | ███ |
| | | |
| **Sales / Revenue ($12-15M)** | | |
| Sale Value Max ██████████ | $ | 13,531,100 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 676,555 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 13,531,100 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | |
| Less Holding Costs | $ | |
| Profit (Pre-Tax) | $ | 2,620,982 |
| Profit as % of Total Project Cost | | ███ |

| | | |
|---|---|---|
| Purchase Date | 1/28/2016 | |
| Project Timeline | ███ months | |
| Design & Permits | ██ months ███████ | |
| Construction | ██ months ██████ | |
| Anticipated Completion | ████ | |

Architect - George Nuez

GC - TBD

Target 14,000 sq.ft new build.

Fire corrections completed. Final approval pending driveway certification on site

Plus and GC met with utility company to locate all utility lines and set up temporary power 04.17.17.

Plus issued school fee check and building and safety check to Woodbridge for payment 04.19.17. and has not received payment as of 05.04.17.

Foundations underway with plumbing and electrical commencing the week of 05.07.17.

Plus and GC eliminating one retaining wall and making one larger retaining wall to increase the overall size of the backyard and increase sale value

Soils Engineer was on site and recommends relocation of pool from side yard to backyard due to piles that will be needed. Plus to discuss with Structural Engineer and price the difference before making a decision. Anticipate Appx. Price the week of 05/07.17.

## ▇▇▇▇ - 1520 Carla Ridge



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 7,200,000 |
| Soft Costs (Design) | $ | ▇▇▇▇ |
| Construction ▇▇▇▇ | $ | ▇▇▇▇ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ▇▇▇▇ |
| **Sub-Total** | $ | ▇▇▇▇ |
| | | |
| **Holding Costs** | | |
| Holding Costs ▇▇▇▇ | $ | ▇▇▇▇ |
| | | |
| **Sales / Revenue ($16-20M)** | | |
| Sale Value Max ▇▇▇▇ | $ | 21,303,000 |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 1,065,150 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 21,303,000 |
| Less Closing Costs | $ | ▇▇▇▇ |
| Less Hard & Soft Costs | $ | ▇▇▇▇ |
| Less Holding Costs | $ | ▇▇▇▇ |
| **Profit (Pre-Tax)** | $ | 4,121,694 |
| **Profit as % of Total Project Cost** | | ▇▇▇▇ |

| | | | |
|---|---|---|---|
| Purchase Date | | 2/18/2016 | |
| Purchase Price | | $7.200m | |
| Project Timeline | | ▇▇ Months | |
| Design & Permits | ▇▇ Months | | |
| Construction | ▇▇ Months ▇▇▇▇ | | |
| Anticipated Completion | | ▇▇▇▇ | |

Architect - Walker Workshop (WW)
GC - TBD
Electrical Engineer working on 600amp service  + Transformer pad - Current In design.
SoCal Edison Design is under way for the transformer & pad. (6-8 Month process)
PD signed on lighting designer for project. Note: cost savings on Project of $2,700
PD obtained reduced redesign fee from JLA (Structural) on there added services - $16,000 to $9,000 ($7,000 savings on soft costs.)
Disconnection of utilities: electrical is cut & capped, the gas is capped.
Construction Management Bond needed ($25,000) / Grading Bond needed ($100,000)
RSA issued a complete lighting package to team, pricing to follow.
Plus obtained Titan's, Dobkin's, I-Grace Bid Proposals, currently being leveled and under review.
Plus conducted GC interview with I-Grace on 3/31/2017.  Revised bid submitted on 4/20/17 - Under review by Plus.
Plus conducted GC interview with Dobkin on 4/10/2017.  Currently high bidder, Revising bid proposal.
Demo completed, rough grading by 5/10/2017
Erosion Control completed.
Photos to be scheduled for marketing for sale of flat pad, with RTI plans while GC negotiations commence.

## ███████ - 9212 Nightingale Drive



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD |
|---|---|
| Purchase Price | $ 13,200,000 |
| Soft Costs (Design) | $ |
| Construction ████████ | $ ████ |
| Misc. Costs / Fees / Contingency | $ ████ |
| **Sub-Total** | $ ████ |
| **Holding Costs** | |
| Holding Costs ████ | $ ████ |
| **Sales / Revenue ($41-48M)** | |
| Sale Value Max ██████ | $ 50,685,000 |
| **Cost of Sales** | |
| Broker Commission (5%) | $ 2,534,250 |
| **Executive Summary** | |
| Sales Price | $ 50,685,000 |
| Less Closing Costs | $ |
| Less Hard & Soft Costs | $ |
| Less Holding Costs | $ |
| **Profit (Pre-Tax)** | $ 8,282,935 |
| **Profit as % of Total Project Cost** | |

| | |
|---|---|
| Purchase Date | 4-Jan-16 |
| Projected Timeline | ██ Months |
| Design & Permits | Months ████ |
| Construction | Months ████ |
| Anticipated Completion | ████ |

Architect - Paul McClean

GC - TBD

Target 17,000 sq.ft new build.

Financial close occurred 04.01.16.

Haul route application submitted on 03.16.16.

Green Building approval of landscape and water consumption approved on 08.18.2016

Haul route hearing occurred on 10.04.16, haul route not yet approved due to safety in neighborhood

Formal response and rejection received from HOA

Architectural and Structural Plans Approved by City

Updated plans re-sent to HOA proposing reductions, HOA rejected on 12.15.16

Haul route approved on 02.14.2017

HOA Meeting occurred on 03.03.17 - reduction in height and square footage recommended with extensive landscape and green roof

HOA letter comments issued to McClean on 03.30.17

Revised plans submitted to HOA on 04.07.17 - Rejection received on 04.27.17

Legal meeting occurred on 05.04.17 - Lawyer reviewing CC&R's in detail, but likely recommendation is to pull permit and proceed.

### ███ - 1357 Laurel Way



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 6,300,000 |
| Soft Costs (Design) | $ | ███ |
| Construction | $ | ███ |
| *Advanced Warning of Increase in design/ scope:* | *$* | |
| *Projected New Construction Cost Combined $11,322,413* | | ███ |
| Misc. Costs / Fees / Contingency | $ | ███ |
| **Sub-Total** | $ | ███ |
| | | |
| **Holding Costs** | | |
| Holding Costs ███ | $ | ███ |
| | | |
| **Sales / Revenue ($18-20M)** | | |
| Sale Value Max ███ | $ | 31,430,000 |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 1,571,500 |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 31,430,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ███ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | 6,824,915 |
| **Profit as % of Total Project Cost** | | ███ |

| | |
|---|---|
| Purchase Date | 7/28/2015 |
| Purchase Price | $6.3m |
| Projected Timeline | ███ Months |
| Design & Permits | Obtained In Purchase |
| Construction | ███ Months |
| Anticipated Completion | ███ |

Architect - Paul McClean

GC - G3-Group

Note: PD has approved 12' ceilings on 1st floor and 11' ceiling on 2nd floor.

Window and Door package (Styleline).  Shop drawings obtained on 3/13/2017. Currently under review by McClean Design.

Electrical service for design along the south PL submitted to LADWP. (transformer pad).

GC pour extra shoring piles  & walls along the East side and WIP on the South wall - Increase in scope per base contract.

GC poured 1/3 of the exterior basement wall. - **Closed.**

GC commenced final phase of foundation (Phase 7) this area is around garage and driveway - Inspection on 5/5/2017.

Weekly meetings scheduled for Tuesday at 9am on site with G3-Group/ Subs & Plus.

Coordination has commenced in relation to design features such as the basement/ 1st floor green wall & water features.

Robert Singer & Ass. have commenced their lighting design for the project, coordination currently with McClean.

Advanced Awarding: Scope Increase in foundations + Piles + Shoring Wall + Export + Excavation. GC and Plus reviewing cost impact.

Note: Rain day delay on project - Approx. 28 Day Impact on exterior work from December to February. (5 weeks of work)

Note: Additional Shoring Wall add a delay on project - Approx. 20 Day Impact on overall project schedule.

Plus Development currently working on obtaining direct pricing for Kitchens/ Closets & Vanity units.

Plus Development in the process of getting LC Engineering signed on for the sump pit design, contract agreed waiting on signed doc.

Final phase of foundation grade beams schedule to be poured on 5/8/2017.

South Basement wall currently being formed and rebar commenced on site 5/1/2017.

Phase one of Steel is in fabrication for the basement beams to support the first floor concrete deck.

## ████ - 810 Sarbonne



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 6,500,000 |
| Soft Costs (Design) | $ | |
| Construction | $ | ████ |
| *(GC Costs = ████)* | | |
| *(Direct Vendors = Incl)* | | |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| **Holding Costs** | | |
| Holding Costs ████ | $ | ████ |
| **Sales / Revenue ($28-32M)** | | |
| Sale Value Max ████ | $ | 31,500,000 |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | 1,575,000 |
| **Executive Summary** | | |
| Sales Price | $ | 31,500,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ████ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | 7,724,983 |
| **Profit as % of Total Project Cost** | | ████ |

| | |
|---|---|
| Purchase Date | Apr-16 |
| Project Timeline | ████ Months |
| Design & Permits | ████ months |
| Construction | ████ months |
| Anticipated Completion | ████ |

Architect – SAOTA
Architect of Record – WOODS & DANGARAN
Woods and Dangaren AOR working on Backgrounds and Coordination with Structural Eng.
10,000 sq.ft. new build
City submittal occurred on September 9, 2016 - corrections received October 5, 2016
Plus anticipates resubmittal end of November 2016. Design team finalizing the reduction in retaining walls.
Transformer location with LADWP for approval
Structural Signed off
Crest has sent drawings to soils eng for stamping. Expecting LID sign off once covenant is submitted
Plus met with Gibson and W&D on April 4, 2017 to discuss early construction start.
Asbestos report complete. There is some asbestos in the house which will need to be removed prior to demo
Due to complex nature of job - GC's are proposing 2 Phase contract (Phase 1 - Sheel and Core, Phase 2 - Fit out)
Plus walked site with Demo sub on April 28, 2017. Price to be sent by May 5, 2017
GC provided shell and core bid. Planning on finalizing bid in 2 - 3 weeks.

## ▆▆▆▆ - 1484 Carla Ridge



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 9,500,000 |
| Soft Costs (Design) | $ | ▆▆▆▆ |
| Construction | $ | ▆▆▆▆ |
| *(GC Costs = ▆▆▆▆)* | | |
| *(Direct Vendors = Incl)* | | |
| Misc. Costs / Fees / Contingency | $ | ▆▆▆ |
| **Sub-Total** | $ | ▆▆▆▆ |
| | | |
| **Holding Costs** | | |
| Holding Costs ▆▆▆ | $ | ▆▆▆▆ |
| | | |
| **Sales / Revenue ($28 - 32M)** | | |
| Sale Value Max ▆▆▆ | $ | **31,500,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **1,575,000** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 31,500,000 |
| Less Closing Costs | $ | ▆▆▆ |
| Less Hard & Soft Costs | $ | ▆▆▆ |
| Less Holding Costs | $ | ▆▆▆ |
| **Profit (Pre-Tax)** | $ | **7,270,669** |
| **Profit as % of Total Project Cost** | | ▆▆▆ |

| Purchase Date | May-16 | |
|---|---|---|
| Project Timeline | ▆ Months | |
| Design & Permits | ▆ months | ▆▆▆▆ |
| Construction | ▆ months | ▆▆▆▆ |
| Anticipated Completion | ▆▆▆ | |

Architect – WOODS & DANGAREN
Woods and Dangaren AOR working on Backgrounds and Coordination with Structural Eng.
10,000 sq.ft. new build
City submittal date occurred on September 9, 2016
Architectural Contract executed
First round corrections received October 21, 2016
Asbestos and Lead inspection has been scompleted - None found
WDR pre-demo/demolition bid submitted to Client. Original bid: $62,600; Plus negotiated to:  $48,600; cost savings of $14,000.
Rodent clearance for Pre Demo checklist conducted 12/20
Temp power pole to be installed at property + Gas to be capped at street
Plans resubmitted to city on Jan 12, 2017
Plans sent to Titan, Igrace, Dobkin Construction & RT Abott
RTI status achieved on 03.15.17, final CD coordination underway
Construction parking permit fees and demo bonds sent to Crest to submit to the City
Demo bond posted.  Demolition permits issued. Date of demolition to be 5/10.
Demolition scheduled for 5/10/17; site to be rough graded by 5/18/17
Erosion Control in place
Plus negoiating with I-Grace
Plus meeting W&D on May 9, 2017 to review VE options

# ████ - 25085 Ashley Ridge Road



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 8,725,000 |
| Soft Costs (Design) | $ | |
| Construction ███████ | $ | ████ |
| Misc. Costs / Fees / Contingency | $ | ████ |
| **Sub-Total** | $ | ████ |
| **Holding Costs** | | |
| Holding Costs ████████ | $ | ████ |
| **Sales / Revenue ($27-30M)** | | |
| Sale Value Max ████████ | $ | 28,200,000 |
| **Cost of Sales** | | |
| Broker Commission (4%) | $ | 1,128,000 |
| **Executive Summary** | | |
| Sales Price | $ | 28,200,000 |
| Less Closing Costs | $ | ████ |
| Less Hard & Soft Costs | $ | ████ |
| Less Holding Costs | $ | ████ |
| **Profit (Pre-Tax)** | $ | 2,451,438 |
| **Profit as % of Total Project Cost** | | ████ |

| | |
|---|---|
| Purchase Date | 10.05.16. |
| Projected Timeline | ██ months ████ |
| Design & Permits | ██ Months ████ |
| Construction & Procurement | ██ months ████ |
| Anticipated Completion | ████ |

Architect - TBD

GC - TBD

Target 25,000 sq.ft new build with appx. 5,000 sq.ft of Accessory Structures
RNA proposal is in final round of legal commentary and will be sent to Bob for signature the week of 05.07.17.
Plus set up a meeting for the week of 05.07.17 to walk site with Architect and review rough design layout and structural locations
Plus has reached out and requested proposals from the following consultants:

           Landscape Architect - Sent to Woodbridge for Signature
           Structural Engineer - awaiting rough input from RNA
           Civil Engineer - Sent to Woodbridge for signature

## ██████ - 375 Trousdale Place



Proforma

| PROJECT COSTS | TARGET BUDGET | | |
|---|---|---|---|
| Purchase Price | $ | | 8,400,000 |
| Soft Costs (Design) | $ | | |
| Construction ██████████ | $ | | ████ |
| *(GC Costs = $TBD)* | | | |
| *(Direct Vendors = $TBD)* | | | |
| *Furniture and FF&E* | $ | | ████ |
| Misc. Costs / Fees / Contingency | $ | | |
| **Sub-Total** | $ | | ████ |
| | | | |
| **Holding Costs** | | | |
| Holding Costs ██████ | $ | | ████ |
| | | | |
| **Sales / Revenue ($35-45M)** | | | |
| Sale Value Max ██████████ | $ | | **34,500,000** |
| 11,500 | | | |
| **Cost of Sales** | | | |
| Broker Commission (5%) | $ | | **1,725,000** |
| | | | |
| **Executive Summary** | | | |
| Sales Price | $ | | 34,500,000 |
| Less Closing Costs | $ | | |
| Less Hard & Soft Costs | $ | | ████ |
| Less Holding Costs | $ | | |
| **Profit (Pre-Tax)** | $ | | **8,880,583** |
| **Profit as % of Total Project Cost** | | | ████ |

| Purchase Date | 7-Nov-16 |
|---|---|
| Actual Plus Contract Execueted | 1-Feb-17 |
| Projected Timeline | ██ months |
| Design & Permits | ██ Months |
| Design & Permits | ██ Months |
| Construction | ██ months |
| Anticipated Completion | ████ |

Architect: Woods + Dangaran / Studio Arthur Casas
GC: TBD
PREDEMO/DEMO CHECKLIST by WDR: Historical posting, Topographical survey, Lead and Asbestos inspection/ bid, Rodent Control,
Bond - completed WDR signed on to remove Asbestos and Lead, Temp power pole (permit applied), Sewer cap permit pulled,
Water on Site
Geologist conducted visual analysis - drilling scheduled for 10/20
Geo 375 Trousdale Place has been previously drilled by Seller - Report in process of completion
Plus pricing window systems: Vitrosca, Style Line and Panoramha
JLA Structural and Civil signed
Call with Studio Arthur Casas and Woods & Dangaran to coordinate code analysis for proposed architectural plan
Transformer location option reviewed by Buratti and SOCO
100% Concept Design received
Plus working with SAC to revise floorplan for the basement to reduce the square footage of the home
To expedite the design phase, local architect (Woods & Dangaran) is adding portion of Design Development phase to their scope of
work from the Design Architect (Studio Arthur Casas). Agreement under review.
RFP to be issued by Plus to Buratti for MEP services
SAC finalizing Concept Design based on floor plan revisions provided by Plus

## ██████ - 385 Trousdale Place



**Proforma**

| PROJECT COSTS | TARGET BUDGET |
|---|---|
| Purchase Price | $                    10,500,000 |
| Soft Costs (Design) | $ |
| Construction ████████ | $ |
| *(GC Costs = $TBD)* | |
| *(Direct Vendors = $TBD)* | |
| *Furniture and FF&E* | $ |
| | |
| Misc. Costs / Fees / Contingency | $ |
| **Sub-Total** | $ |
| | |
| **Holding Costs** | |
| Holding Costs ████████ | $ |
| | |
| **Sales / Revenue ($35-45M)** | |
| Sale Value Max ████████ | $                    40,500,000 |
| 13,500 | |
| **Cost of Sales** | |
| Broker Commission (5%) | $                     2,025,000 |
| | |
| **Executive Summary** | |
| Sales Price | $                    40,500,000 |
| Less Closing Costs | $ |
| Less Hard & Soft Costs | $ |
| Less Holding Costs | $ |
| **Profit (Pre-Tax)** | $                     9,781,433 |
| **Profit as % of Total Project Cost** | |

| | |
|---|---|
| Purchase Date | 1-Dec-16 |
| Actual Plus Contract Execueted | 1-Feb-17 |
| Projected Timeline | ██ months |
| Design & Permits | ██ Months |
| Design & Permits | ████ Months |
| Construction | ██ months |
| Anticipated Completion | |

Architect: Woods + Dangaran
GC: TBD
PREDEMO/DEMO CHECKLIST by WDR: Historical posting, Topographical survey, Lead and Asbestos inspection/ bid, Rodent Control, Bond - completed WDR signed on to remove Asbestos and Lead, Temp power pole (permit applied), Sewer cap permit pulled, Water on Site
Geologist conducted visual analysis - drilling scheduled for 10/20
Geo 375 Trousdale Place has been previously drilled by Seller - Report in process of completion
Plus pricing window systems:  Vitrosca, Style Line and Panoramha
SAC concept design comments by W+D (02/22/17)
JLA Structural and Civil signed
Call with Studio Arthur Casas and Woods & Dangaran to coordinate code analysis for proposed architectural plan
Transformer location option reviewed by Buratti and SOCO
RFP to be issued by Plus to Buratti for MEP services
To expedite the project and to reduce architectural fee 385 Trousdale project is being fully handed over to Woods & Dangaran from Studio Arthur Casas (Design Architect). SAC contract is terminated.
Woods & Dangaran's Architect Service Agreement finalized

 **- 642 St. Cloud**



Proforma

| PROJECT COSTS | TARGET BUDGET - TBD |
|---|---:|
| Purchase Price | $ 18,200,000 |
| Soft Costs (Design) | $ |
| Construction ███████████ | $ |
| *Furniture, Art & Cars* | $ |
| Misc. Costs / Fees / Contingency | $ ███ |
| **Sub-Total** | $ |
| **Holding Costs** | |
| Holding Costs ███████ | $ ███ |
| **Sales / Revenue ($17-19M)** | |
| Sale Value Max ████████ | $ 75,400,000 |
| **Cost of Sales** | |
| Broker Commission (4%) | $ 3,016,000 |
| **Executive Summary** | |
| Sales Price | $ 75,400,000 |
| Less Closing Costs | $ |
| Less Hard & Soft Costs | $ |
| Less Holding Costs | $ |
| **Profit (Pre-Tax)** | $ 14,638,219 |
| **Profit as % of Total Project Cost** | |

| | |
|---|---|
| Purchase Date | 8-Dec-16 |
| Project Timeline | ██ Months |
| Design & Permits | |
| Construction & Procurement | |
| Anticipated Completion | |

Architect - Bulli Architecture

GC - TBD

33,000 GSF Single Family Estate

Project Closed in December 2016, Plus not directed to commence until February 2017

Temporary Power coordination underway

Existing SWPPP in place - new GC to be retained in order to maintain

Architectural  contract executed 3/16.

Construction Increased to reflect anticipated GMP Budget - Offset by Contingency

Revisions made to add maids quarters in lieu of additional garage

DRS contract executed on 04.28.17

MEP concept review occurred on 04.26.17 - CD set targeted for 06.01.17

Waterproofing review occurred on 04.27.17 - foundation details anticipated on 05.09.17

G3 comments received from Woodbridge legal, currently under review - expect G3 Comments by 05.05.17

Furniture allowance to be incorporated in G3 contract to allow for full turn-key project

Permit Expeditor contract sent to Woodbridge for signature - URGENT to extend permits

## ███████ - Fountain & Fairfax



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | |
|---|---|---|
| Purchase Price | $ | 3,000,000 |
| Soft Costs (Design) | $ | ███████ |
| Construction ███████ | $ | ███████ |
| | | |
| Misc. Costs / Fees / Contingency | $ | ███████ |
| **Sub-Total** | $ | ███████ |
| | | |
| **Holding Costs** | | |
| Holding Costs ███████ | $ | ███████ |
| | | |
| **Sales / Revenue ($14-19M)** | | |
| Sale Value Max ███████ | $ | **15,570,500** |
| | | |
| **Cost of Sales** | | |
| Broker Commission (5%) | $ | **778,525** |
| | | |
| **Executive Summary** | | |
| Sales Price | $ | 15,570,500 |
| Less Closing Costs | $ | ███████ |
| Less Hard & Soft Costs | $ | ███████ |
| Less Holding Costs | $ | ███████ |
| **Profit (Pre-Tax)** | $ | **2,726,975** |
| **Profit as % of Total Project Cost** | | ███████ |

| Purchase Date | 1-Dec-16 | |
|---|---|---|
| Projected Timeline | ██ Months | |
| Design & Permits (Plus obtained 01/16) | ██ Months ███████ | |
| Construction & Procurement | ██ months ███████ | |
| Anticipated Completion | ███████ | |

Architect - XTEN Architecture
GC - TBD
Target 17,000sf NSA
Plus put on hold in month of December by Woodbridge
Plus confirmed insurance requirements and have been advised it will not be required until construction commencement
Historic Review Report Complete, to be submitted to City with planning submission
Dry Utilities consultant contract under negotiation
Geotechnical consultant retained, site drilling/sampling scheduled for 05.16.17
Landscape Architect contract under negotiation
Plus and Architect met 05.04.17 to review exterior design, next meeting 05.09.17 to coordinate entitlment submission
Permit expeditor to secure planning submittal date

# ██████ - Owlwood Estate



Proforma

| PROJECT COSTS | | TARGET BUDGET - TBD | |
|---|---|---|---|
| Purchase Price | ████████ | $ | 90,000,000 |
| Soft Costs (Design) | ████████████████████████ | $ | ████ |
| *Construction* | | $ | |
| *(GC Costs = $TBD)* | | | |
| *(Direct Vendors = $TBD)* | | | |
| *Furniture and FF&E* | | $ | ████ |
| *Site Costs (Even Split per 4 lots)* | | $ | |
| Misc. Costs / Fees / Contingency | | $ | |
| **Sub-Total** | | $ | ████ |
| | | | |
| **Holding Costs** | | | |
| Holding Costs (10% * 36 months) | | $ | ████ |
| | | | |
| **Sales / Revenue** | | | |
| Sale Value Max | ████████████ | $ | ████ |
| Lot 2 = 2.06 Acres West Lot, Closet to Sunset | | $ | |
| Lot 3 = 1.85 Acres East Lot, Closest to Sunset | | $ | |
| Lot 4 = 2.64 Acres Golf Course views | | $ | |
| TOTAL | | $ | 204,120,000 |
| **Cost of Sales** | | | |
| Broker Commission (4%) | | $ | 8,164,800 |
| | | | |
| **Executive Summary** | | | |
| Sales Price | | $ | 204,120,000 |
| Less Closing Costs | | $ | |
| Less Hard & Soft Costs | | $ | ████ |
| Less Holding Costs | | $ | |
| **Profit (Pre-Tax)** | | $ | 48,674,400 |
| **Profit as % of Total Project Cost** | | | ████ |

| | |
|---|---|
| Purchase Date | 16-Sep-16 |
| Project Timeline | ██ months |
| Design & Permits | ████████████ |
| Construction | ████████████ |
| Anticipated Completion | ████ |

**Team Directory : Meyer Davis – Design Architect / KAA – Architect of Record / KAA – Master Plan**
COMPLETED DD: As builts, survey, protected tree report, geological investigations

Plan to dedicate common drive and entrance as a private street with easements; CCR / HOA for maintenance agreement for communal property.  Record parcel map  with 4 separate parcels, one for each house. Time frame is approximately 24 months from TBD submittal date for complete filing.  Target completion 04/19
B&S submittal date for Owlwood 9/1.  B&S final submittal date for Parcel Map  10/9
Arborist:  No Protected trees to be removed from sites.  67 unprotected trees to be removed total.
Plus to discuss preconstruction services.  Interior demo / forensic construction plan:  Areas where we need analyze: Roof, HVAC, Structural, Fire
Expeditor working on change of street name to Owlwood Place
Grading plan:  Lot tie the 3rd lot to the Owlwood / Arroyo lots.  Proceed with building and grading permits. Grade Arroyo, Terrace and Knoll as well as constructing 2 retaining walls (Arroyo and Terrace/ Koll lots) within that time frame. Doing the grading under one permit for one large estate.  Unitie concurrent w Parcel Map filing.
Meyer Davis - Schematic Design to include 11 of our renders per contract (14 interior renders and 6 exterior renders). SD Completion on 5/23
Team working to  relocate the bus stop away from the frontage of Owlwood or remove in its entirety
As built plans for existing accessory structures completed and elevations in process of updates for detailing in ceiling millwork
Meyer Davis submitted 50% SD and 2 exterior renders.
MEP Signed up - Analysis on site conditions to to be completed by 5/20
City Plan Check meeting occurred 4/26/2017, team compiling notes to be included in City file to expedite approval

Parcel Map submittal occurred 5/3/17: Parcel Map to be reviewed by City Planning July / August > August / September completed as a draft and published to public, public has 21 days for comments then scheduled for hearing February  2018 for final Parcel Map

### ████ - 7870 Granito



Proforma

| PROJECT COSTS | | TARGET BUDGET - TBD | |
|---|---|---|---|
| Purchase Price ████ | | $ | 2,462,500 |
| Soft Costs (Design) ████ | | $ | |
| Construction ████ | | $ | ████ |
| *(GC Costs = $XX)* | | | |
| *(Direct Vendors = Incl.)* | | | |
| Road Costs (Even Split per 2 lots) | | $ | ████ |
| Misc Costs / Fees / Contingency | | $ | |
| **Sub-Total** | | $ | ████ |
| | | | |
| **Holding Costs** | | | |
| Holding Costs: | | $ | ████ |
| Holding Costs: ████ | | $ | |
| | | | |
| **Sales / Revenue** | | | |
| Sale Value Max ████ | | $ | **16,296,750** |
| | | | |
| **Cost of Sales** | | | |
| Broker Commission | | $ | 814,837.50 |
| 5% | | | |
| | | | |
| **Executive Summary** | | | |
| Sales Price | | $ | 16,296,750 |
| Less Closing Costs | | $ | ████ |
| Less Hard & Soft Costs | | $ | ████ |
| Less Holding Costs | | $ | |
| **Profit (Pre-Tax)** | | $ | 3,395,942 |
| **Profit as % of Total Project Cost** | | | ████ |

| | |
|---|---|
| Purchase Date | 12.29.14 |
| Project Timeline (Land) | ████ months |
| Project Timeline (Design/Permit + Construction) | ████ months |
| Total Project Timeline | ████ months |
| Design & Permits: House | ████ months ████ |
| Design & Permits: Road | TBC Pending Plan check Corrections |
| Anticipated Completion | |
| Construction | ████ months ████ |

Architect - Woods + Dangaran
GC - TBD
B Permit package was submitted to the City 02.22.17.
Soils approval letter was received 04.12.17.
Crest submitted Architectural package to the City 03.21.17.
Comments from building and safety received back 05.04.17. and issued to Woods and Dangaran
Crest is to acquire water/gas/power/ fee estimates from the City asap for construction of road. Once Plus receives all fees, they will recommend to Woodbridge all at once
JLA anticipates 3 weeks from 04.21.17. to complete new sewer design for submittal
W+D issued electrical RFI comments back to Buratti 05.03.17.

## ███████ 7900 Granito



Proforma

| PROJECT COSTS | | TARGET BUDGET - TBD |
|---|---|---|
| Purchase Price ███████ | $ | 2,462,500 |
| Soft Costs (Design) | $ | |
| Construction ███████ | $ | ██████ |
| *(GC Costs = $XX)* | | |
| *(Direct Vendors = Incl.)* | | |
| Road Costs (Even Split per 2 lots) | $ | ████ |
| Misc Costs / Fees / Contingency | $ | |
| **Sub-Total** | $ | ████ |
| | | |
| **Holding Costs** | | |
| Holding Costs | $ | |
| Holding Costs ██████████ | $ | ████ |
| | | |
| **Sales / Revenue** | | |
| Sale Value Max ██████ | $ | **15,930,000** |
| | | |
| **Cost of Sales** | | |
| Broker Commission | $ | **796,500** |
| 5% | | |
| **Executive Summary** | | |
| Sales Price | $ | 15,930,000 |
| Less Closing Costs | $ | |
| Less Hard & Soft Costs | $ | ████ |
| Less Holding Costs | $ | |
| **Profit (Pre-Tax)** | $ | **3,286,229** |
| **Profit as % of Total Project Cost** | | ███ |

| | |
|---|---|
| Purchase Date | 12.29.14 |
| Project Timeline (Land) | ██ months |
| Project Timeline (Design/Permit + Construction) | ██ months |
| Total Project Timeline | ██ months |
| Design & Permits: House | ██ months █████ |
| Design & Permits: Road | TBC Pending Plan check Corrections |
| Anticipated Completion | |
| Construction | ██ months ██████ |

Architect - Woods + Dangaran
GC - TBD
B Permit package was submitted to the City 02.22.17.
Soils approval letter was received 04.12.17.
Crest submitted Architectural package to the City 03.21.17.
Comments from building and safety received back 05.04.17. and issued to Woods and Dangaran
Crest is to acquire water/gas/power/ fee estimates from the City asap for construction of road. Once Plus receives all fees, they will recommend to Woodbridge all at once
JLA anticipates 3 weeks from 04.21.17. to complete new sewer design for
W+D issued electrical RFI comments back to Buratti 05.03.17.

## ███ - 41 King St



**Proforma**

| PROJECT COSTS | TARGET BUDGET - TBD | | |
|---|---|---|---|
| Purchase Price | $ | | 10,250,000 |
| Soft Costs (Design) | $ | | ███ |
| Construction ███ | $ | | ███ |
| *(GC Costs = ███)* | | | |
| *(Direct Vendors = Incl.)* | | | |
| Misc. Costs / Fees / Contingency | $ | | ███ |
| **Sub-Total** | $ | | ███ |
| | | | |
| **Holding Costs** | | | |
| Holding Costs ███ | $ | | ███ |
| | | | |
| **Sales / Revenue ($19.5-22.1M)** | | | |
| Sale Value Max ███ | $ | | **20,800,000** |
| | | | |
| **Cost of Sales** | | | |
| Broker Commission (5%) | $ | | **1,040,000** |
| | | | |
| **Executive Summary** | | | |
| Sales Price | $ | | 20,800,000 |
| Less Closing Costs | $ | | |
| Less Hard & Soft Costs | $ | | ███ |
| Less Holding Costs | $ | | |
| **Profit (Pre-Tax)** | $ | | **2,875,338** |
| **Profit as % of Total Project Cost** | | | ███ |

| | |
|---|---|
| Purchase Date | Sep-16 |
| Projected Timeline | ███ months |
| Design & Permits | ███ months ███ |
| Construction | ███ months ███ |
| Anticipated Completion | ███ |

6,500 SF Townhouse remodel, Inc. 1,202 SF extension
Community Board 2 committee meeting on 5/11. Workshop submitted presentation 5/4
Community Board 2 public hearing on 5/18
Landmark Public hearing scheduled for 5/23 - submit presentation 5/9
70% bid set due close of business 5/5 - issue to GC's on bid list
Issued comments to Workshop on revised mood board and 1st floor plan
Workshop response to DOB comments due 5/10
Landscape Architect proposals received. Negotiating shorter timelines and lower fee
Smart Home System proposals due 5/10
EJC still waiting for DEP to schedule hydrant flow test
Remove roof mock-up following Landmark approval and commence abatement work
DOB approval expected mid June
See minutes for further information

# Tab 3

**REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017**

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States District Court, Southern District Of Florida, CASE NO. 17-MC-22665-CIV-ALTONAGA

# SUMMARY OF PRIVATE PLACEMENT FUNDS

| Fund | Date of PPM | Offering Amount | TOTAL RAISED | Dates of Sales | Total Unit Purchasers |
|------|-------------|-----------------|--------------|----------------|----------------------|
| WMIF 1 | 7/10/2012 | $10M | | 8/2012 – 3/2015 | 78 |
| WMIF 2 | 1/6/2014 | $25M | | 1/2014 – 4/2015 | 184 |
| WMIF 3 | 10/1/2014 | $50M | CONFIDENTIAL | 10/2014 – 12/2015 | 362 |
| WMIF 3a | 10/30/2015 | $100M | | 10/2015 – 11/2016 | 546 |
| WMIF 4 | 11/21/2016 | $100M | | 11/2016 – 7/2017 | 39 |
| WCBLF 1 | 6/26/2015 | $50M | | 6/2016 – 10/1016 | 14 |
| WCBLF 2 | 2/15/2016 | $100M | | 6/26/ 2017 | 1 |
| **TOTAL** | | **$435M** | **$208.9M** | | **1,470** |

# Tab 4

**REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017**

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States District Court, Southern District Of Florida, CASE NO.  17-MC-22665-CIV-ALTONAGA



Timeline: Woodbridge Gross Revenues / Return of Capital

CONFIDENTIAL

Sales Price Calculations by Plus Development based on Market Data

14

# Tab 5

## REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States
District Court, Southern District Of Florida, CASE NO.  17-MC-22665-CIV-ALTONAGA



TIMELINE: WOODBRIDGE PROFIT / UNITHOLDER DISTRIBUTIONS

CONFIDENTIAL

Profit Calculations by Plus Development Based on Market Data

12

# Tab 6

**REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017**

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States District Court, Southern District Of Florida, CASE NO.  17-MC-22665-CIV-ALTONAGA

## Woodbridge:  Properties Purchased and Sold (CA Only)
### As of 7/31/2017

| CA Property | Purchase | | Sale | | Lender Payoff | | | Net $ per Closing Stmts. | Bates JohnHFreis0000 |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Price $ | Date | Price $ | WMIF 1 $ | WMIF 2 $ | WMIF 3 $ | | |
| 2416 Apollo Dr. | 10/8/2014 | 1,525,000 | 12/29/16 | 1,915,000 | 1,076,959 | 322,835 | | | 1209; 1210 |
| 3813 Beverly Ridge Dr. | 9/9/2014 | 1,100,000 | 7/22/2016 | 1,905,000 | | 332,117 / 774,940 | | | 1220-25; 1226 |
| 19528 Braewood Dr. Tarzana, California | 6/12/2014 | 1,010,000 | 1/13/2016 | 1,400,000 | | 707,000 | | | Nobates; 1285 |
| 15714 Castlewoods Dr. | 5/9/2014 | 1,296,000 | 8/7/2015 | 2,232,500 | 920,421 | 273,092 | | | 1296; 1297 |
| 15672 Castlewoods Dr. | 5/21/2014 | 1,300,000 | 5/16/2016 | 1,670,000 | | 913,614 / 301,191 | | | 1259-83; 1284 |
| 4414 Coronet Dr. | 9/11/2014 | 1,005,000 | 6/2/2016 | 1,600,000 | 277,772 | 275,000 | | | 1174-77; 1178 |
| 14068 Davana Terr. Sherman Oaks | 4/25/2014 | 1,249,000 | 6/30/2016 | 1,895,000 | | 875,000 | | | 1254[1] |
| 11420 Decente Court Studio City | 6/13/2014 | 1,142,100 | 1/22/2015 | 1,749,000 | | 840,000 | | | 1243-1246; 1247-1250 |
| Granite Lots | 4/6/2015 | 1,350,000 | 6/19/2015 | 2,000,000 | | | N/A[2] | | 1293; 1295 |
| 24314 Long Valley Rd. Hidden Hills | 4/1/2015 | 4,037,000 | 4/30/2015 | 5,000,000 | | | 2,825,900.00 | | 1288; 1289 |
| 1134 Miradero Road, Beverly Hills | 1/23/2015 | 3,700,000 | 6/17/2015 | 4,150,000 | | | 2,940,000.00 | | 1191; 1192 |
| 13529 Rand Drive, Sherman Oaks | 5/21/2014 | 905,000 | 5/18/2015 | 1,400,000 | | 620,000 / 250,000 | | | 1251;1252 |
| 15553 Royal Ridge Rd. | 6/16/2014 | 1,042,500 | 7/13/2016 | 1,525,000 | | 772,493 / 278,613 | | | 1256; 1257 |
| 3551 Royal Woods Drive, Sherman Oaks | 10/7/14 | 1,125,00 | 11/14/16 | 1,765,000 | | 787,500 | | | 1212; 1213 |
| 123 Shadow Hill Way | 6/19/2015 | 8,000,000 | 6/10/2016 | 11,995,000 | | | 5,616,876 / 1,554,736 | | 1193; 1194 |
| TOTAL | X | $28,661,600 | X | $42,201,500 | $2,275,152 | $5,614,789 | $12,937,512[3] | 14,833,715 | X |

CONFIDENTIAL

[1] Purchase closing statement not available.

[2] Lot Nineteen was acquired in a 3-parcel purchase for $1,350,000.  The other two parcels are under construction for future sale.  The loan from WMIF 3 remains until the other two parcels are sold and the indebtedness is paid off.

[3] See note, 2, supra.

# Tab 7

**REDACTED PER COURT ORDER DATED SEPTEMBER 14, 2017**

*Securities and Exchange Commission v. Woodbridge Group of Companies, LLC,* United States District Court, Southern District Of Florida, CASE NO.  17-MC-22665-CIV-ALTONAGA

## Woodbridge: Properties Purchased and Sold (CO Only)

### As of 7/31/2017

| CO Property | Purchase | | Sale | | Lender Payoff | | | Net Proceeds per Closing Stmts. | Bates B&G0000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Date | Price $ | Date | Price $ | WMIF 1 $ | WMIF 2 $ | WMIF 3 $ | | |
| 154 West Diamond A Ranch Road | 4/9/2014 | 235,000 | 10/8/2015 | 325,000 | 154,470.60 | | | | BGPC_000006-7 |
| 12 Rivers Bend | 3/13/2014 | 55,000 | 1/9/2017 | 750,000 | | | 604,882.19 | | BGPC_000017-18 |
| 26 Sweetgrass Drive, Unit A | 3/17/2014 | 55,000 | 6/2/2017 | 920,000 | | | 603,616.40 | | BGPC_000010-16 |
| 26 Sweetgrass Drive, Unit B | 3/17/2014 | 55,000 | 11/7/2016 | 750,000 | | | 604,520.50 | | BGPC_000010-16 |
| 18 Buffalo | 11/25/2014 | 97,500 | 8/30/2016 | 981,000 | 738,322.65 | | | | BGPC_000027-32 |
| 13 Primrose | 11/5/2013 | 105,000 | 1/29/2016 | 100,000 | $100,000 and Lot SD-122[1] | | | | BGPC_000033 |
| 220 Columbine | 10/21/2013 | 65,000 | 9/12/2016 | 995,000 | | | 751,130.15 WMIF 3A | | BGPC_000034-38 |
| 60 Puma | 8/8/2014 | 55,000 | 8/19/2015 | 1,100,000 | (noncash) – Unit A-1[2] | | | | BGPC_000050-51 |
| 47 Mustang Circle, Snowmass Village | 10/20/2014 | 900,000 | 5/12/2017 | 3,565,000 | | 1st Position Note 632,088.46 and Construction Loan 1,663,426.02 | | | BGPC_000129-131 |
| 760 E. Valley Road, Unit C-122, Basalt | 12/1/2014 | 600,875[3] | 7/21/2015 | 595,000 | | 458,020.02 | | | BGPC_000136 |
| 261 Harris Street, Unit C-110A, Basalt | 12/1/2014 | 428,375 | 3/26/2016 | 505,000 | | 326,762.92 | | | BGPC_000135 |
| 241 Robinson Street, Unit C-106, Basalt | 12/8/2014 | 600,000 | 6/25/2015 | 800,000 | | 420,256.66 | | | BGPC_000138-9 |
| 800 E. Hopkins Avenue, Unit A-1 | 8/19/2015 | 1,650,000 | 1/9/2017 | 1,504,000 | | | 1,307,835.60 | | BGPC_000152-3 |
| 57 Corral Drive, Carbondale | 11/20/2015 | 681,500 | 5/2/2016 | 742,000 | | 480,242.69 | | | BGPC_000158-9 |
| TOTAL | X | | X | 13,732,000 | | | | 2,436,999.53 | X |

CONFIDENTIAL

1. This was an exchange of real estate.
2. This was an exchange of real estate.
3. C-122, C110A, C-126, and 301 were purchased together for $5.75M (Unit 301 is an entire floor of a commercial condo building). Units C-122 and C-110A have sold, as shown above. The amount in the purchase price is based on an allocation.